**FILED**

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF SOUTH CAROLINA
SPARTANBURG DIVISION

JAN 2 7 2005

LARRY W. PROPES, CLERK
COLUMBIA, S.C.

| | | |
|---|---|---|
| BMG MUSIC, a New York general partnership; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; UMG RECORDINGS, INC., a Delaware corporation; CAPITOL RECORDS, INC., a Delaware corporation; and MAVERICK RECORDING COMPANY, a California joint venture, | ) ) ) ) ) ) ) ) ) | Case No. |
| Plaintiffs, | ) ) | 7  05    264  12 |
| v. | ) ) | |
| MAXINE HOLCOMBE, | ) ) | |
| Defendant. | ) ) ) | |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

### JURISDICTION AND VENUE

1.     This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101 et seq.).

2.     This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. §1331 (federal question); and 28 U.S.C. §1338(a) (copyright).

3.     This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.      Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

5.      Plaintiff Sony BMG Music Entertainment is a Delaware general partnership, with its principal place of business in the State of New York.

6.      Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

7.      Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

8.      Plaintiff Maverick Recording Company is a joint venture between Maverick Records and Warner Bros. Records Inc., organized and existing under the laws of the State of California, with its principal place of business in the State of California.

9.      Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

10.    Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

11.    Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings").  The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights.  In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

12.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

13.    Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others.  In doing so,

Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

14.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

15.    As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

16.    The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether

4

now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.      For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. Section 504.

3.      For Plaintiffs' costs in this action.

4.      For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief, either at law or in equity, general or special, to which they may be entitled.

Dated: ~~JANUARY 27, 2005~~        By: _____

William Y. Klett III (FED I.D. 5610)
J. David Black (FED I.D. 7746)
Nexsen Pruet, LLC
1441 Main Street, Suite 1500
Columbia, South Carolina 29201
Phone:  (803) 771-8900
Fax:  (803) 253-8277

# Exhibit A

# EXHIBIT A

## MAXINE HOLCOMBE

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| Sony BMG Music Entertainment | Pearl Jam | Given to Fly | Yield | 255-869 |
| UMG Recordings, Inc. | Tonic | If You Could Only See | Lemon Parade | 257-075 |
| Capitol Records, Inc. | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| Maverick Recording Company | Candlebox | Far Behind | Candlebox | 171-393 |

# Exhibit
# B

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Web | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | Adema - Album Advance - 02 - Blow It Away.mp3 | Adema | 2,858KB | Audio |
| HannahDarlin08@KaZaA | Bowling For Soup - The Bitch Song.mp3 | artist | 2,364KB | Audio |
| HannahDarlin08@KaZaA | Cakewalk Sonar 2.0 XL CdKey Serial Number.doc | Unknown | 4KB | Document |
| HannahDarlin08@KaZaA | 8th World Wonder.mp3 | Kimberly Locke | 2,471KB | Audio |
| HannahDarlin08@KaZaA | eve 6 - waterfalls.mp3 | Eve 6 | 2,329KB | Audio |
| HannahDarlin08@KaZaA | Hamster- Hampster Dance [Cotton Eye Joe Remix].mp3 | Hamster | 3,060KB | Audio |
| HannahDarlin08@KaZaA | Isley Brothers - Busted.mp3 | The Isley Brothers | 3,728KB | Audio |
| HannahDarlin08@KaZaA | Jimi Hendrix - Star Spangled Banner (Live at Woodstock).m... | Jimi Hendrix | 3,318KB | Audio |
| HannahDarlin08@KaZaA | Jimmy Hendrix - Wild Thing (1).mp3 | Jimi Hendrix | 5,170KB | Audio |
| HannahDarlin08@KaZaA | Last Perfect Thing - 1 - Connecticut.mp3 | Last Perfect Thing | 4,736KB | Audio |
| HannahDarlin08@KaZaA | Last Perfect Thing - Attention Deficit.mp3 | Last Perfect Thing | 3,256KB | Audio |
| HannahDarlin08@KaZaA | Last Perfect Thing - Display Me.mp3 | Last Perfect Thing | 1,706KB | Audio |
| HannahDarlin08@KaZaA | last perfect thing - lately.mp3 | last perfect thing | 2,651KB | Audio |
| HannahDarlin08@KaZaA | Last Perfect Thing - Prettiest Princess.MP3 | Last Perfect Thing | 3,593KB | Audio |
| HannahDarlin08@KaZaA | Last Perfect Thing - Silly.mp3 | Last Perfect Thing | 1,476KB | Audio |
| HannahDarlin08@KaZaA | last perfect thing - So Far Gone.mp3 | Last Perfect Thing | 2,935KB | Audio |
| HannahDarlin08@KaZaA | Last Perfect Thing - Sorry.mp3 | Last Perfect Thing | 2,898KB | Audio |
| HannahDarlin08@KaZaA | Jasmine Trias - Run To You (1).mp3 | Jasmine Trias | 1,195KB | Audio |
| HannahDarlin08@KaZaA | Last Perfect Thing- Untouchables.mp3 | Last Perfect Thing | 774KB | Audio |
| HannahDarlin08@KaZaA | Last Perfect Thing-07-Fall Fast.mp3 | Last Perfect Thing | 4,767KB | Audio |
| HannahDarlin08@KaZaA | Last_Perfect_Thing-We_Are_Lost.mp3 | Last Perfect Thing | 2,888KB | Audio |
| HannahDarlin08@KaZaA | Microsoft Office 2000 Cd Key (1) (2).doc | Me | 0KB | Document |
| HannahDarlin08@KaZaA | Pearl Jam - Even Flow.mp3 | Pearl Jam | 4,589KB | Audio |
| HannahDarlin08@KaZaA | natural woman.wmv | Kelly Clarkson | 3,101KB | Video |
| HannahDarlin08@KaZaA | Monica - Why I Love You So Much.mp3 | Monica | 4,243KB | Audio |
| HannahDarlin08@KaZaA | 2 Live Crew - One and One.mp3 | 2 Live Crew | 2,296KB | Audio |
| HannahDarlin08@KaZaA | CHRISTIAN Songs 4 Worship - Shout to the Lord.mp3 | WOW Worship | 3,748KB | Audio |
| HannahDarlin08@KaZaA | Redneck Woman.mp3 | Gretchen Wilson | 6,894KB | Audio |
| HannahDarlin08@KaZaA | From This Moment.mp3 | Martina McBride | 3,456KB | Audio |

Bowling For Sou...
Cakewalk Sonar 2.0 XL Co...

Hampster Dance [Cot...

Star Spangled Ban...

Micro...

Wh...

2,744,335 users online, sharing 1,251,135,560 files (9,061,568 GB)   Not sharing any files

Found 579 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | From This Moment.mp3 | Martina Mcbride | 3,456KB | Audio |
| HannahDarlin08@KaZaA | Praise and Worship - Awesome God.mp3 | Songs for Worship | 2,116KB | Audio |
| HannahDarlin08@KaZaA | teardropsandtennisshoes.mp3.mp3 | Last Perfect Thing | 2,859KB | Audio |
| HannahDarlin08@KaZaA | Third Day - Love Song.mp3 | Third Day | 2,744KB | Audio |
| HannahDarlin08@KaZaA | (08) TLC - Damaged.wma | TLC | 2,296KB | Audio |
| 2 Users | Toxic (1).mp3 | Brittney Spears | 3,200KB | Audio |
| HannahDarlin08@KaZaA | (04) Monica - U Should've Known Better.wma | Monica | 2,543KB | Audio |
| HannahDarlin08@KaZaA | Buckwheat Boyz - ice cream and cake.mp3 | Buckwheat Boyz | 2,048KB | Audio |
| HannahDarlin08@KaZaA | Beastie Boys - Brass Monkey.mp3 | Beastie Boys | 2,168KB | Audio |
| 2 Users | Selena - Dreaming of You.mp3 | Selena | 4,808KB | Audio |
| HannahDarlin08@KaZaA | Celion Deion - For You I Will.mp3 | Celine Dion | 4,630KB | Audio |
| HannahDarlin08@KaZaA | Ying Yang Twins - What's Happening.wma | Ying Yang Twins | 2,055KB | Audio |
| HannahDarlin08@KaZaA | RAP___JAYZ_BIGPIMPIN__1_.MP3 | Jay-Z | 3,334KB | Audio |
| HannahDarlin08@KaZaA | Juvenile - In My Life.mp3 | Juvenile | 5,908KB | Audio |
| HannahDarlin08@KaZaA | Copy (2) of 03 Take It to the Floor.wma | You Got Served | 3,504KB | Audio |
| HannahDarlin08@KaZaA | lp4_lately.mp3 | Last Perfect Thing | 2,654KB | Audio |
| HannahDarlin08@KaZaA | g-unit - like a pimp (remix) (0) (1).mp3 | G-Unit, Lil' Flip | 2,180KB | Audio |
| HannahDarlin08@KaZaA | Hey Mama (Radio Edit).mp3 | Black Eyed Peas | 3,514KB | Audio |
| HannahDarlin08@KaZaA | Lil Flip - Game Over.wma | Lil Flip | 1,844KB | Audio |
| HannahDarlin08@KaZaA | Brad Paisley - Whiskey Lullaby..wma | Brad Paisley | 6,172KB | Audio |
| HannahDarlin08@KaZaA | Kenney Chesney - Back Where I Come From.mp3 | Kenny Chesney | 4,011KB | Audio |
| HannahDarlin08@KaZaA | Tim McGraw - Watch The Wind Blow By.mp3 | Tim Mcgraw | 6,487KB | Audio |
| HannahDarlin08@KaZaA | Lloyd Banks - on fire.wma | Lloyd Banks | 1,496KB | Audio |
| HannahDarlin08@KaZaA | TURN ME ON.MP3 | KEVIN LYTTLE | 4,846KB | Audio |
| HannahDarlin08@KaZaA | Mariah Carey - I'll Be There.mp3 | Mariah Carey | 5,162KB | Audio |
| HannahDarlin08@KaZaA | AVRIL LAVIGNE-under my skin-01-my happy ending.mp3 | Avril Lavigne | 8,323KB | Audio |
| HannahDarlin08@KaZaA | Avril Lavigne - 04 - I'm With You.wmv | Avril Lavign | 599KB | Video |
| HannahDarlin08@KaZaA | dont tell me (1).mp3 | Avril Lavigne | 2,156KB | Audio |
| HannahDarlin08@KaZaA | trisha yearwood - shes in love.mp3 | Trisha Yearwood | 3,846KB | Audio |

Found 579 files    2,744,336 users online, sharing 1,231,135,580 files (9,061,568 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | trisha yearwood - shes in love.mp3 | Trisha Yearwood | 3,846KB | Audio |
| HannahDarlin08@KaZaA | devine. lately.mp3 | Divine | 4,426KB | Audio |
| HannahDarlin08@KaZaA | Outkast - Roses.wma | Outkast | 2,922KB | Audio |
| HannahDarlin08@KaZaA | Good Charlotte - Hold On.mp3 | Good Charlotte | 3,855KB | Audio |
| HannahDarlin08@KaZaA | Nelly - 12 U.mp3 | Nelly | 5,268KB | Audio |
| HannahDarlin08@KaZaA | Microsoft Office 2000 Cd Key (3).doc | Me | 4KB | Document |
| HannahDarlin08@KaZaA | ~$rosoft Office 2000 Cd Key (1) (2).doc | Unknown | 0KB | Document |
| HannahDarlin08@KaZaA | (Semisonic) - Closing Time (Acoustic).mp3 | Semisonic | 4,304KB | Audio |
| HannahDarlin08@KaZaA | (Can't Hardly Wait Soundtrack) - Eve6 - Cant Hardly Wait.... | Eve 6 | 3,092KB | Audio |
| HannahDarlin08@KaZaA | 3 Doors Down - Kryptonite (Accoustic).mp3 | 3 Doors Down | 3,631KB | Audio |
| HannahDarlin08@KaZaA | Kelly Clarkson - Low.mp3 | Kelly Clarkson | 3,268KB | Audio |
| HannahDarlin08@KaZaA | Billie Holiday_B.B. King - Stormy Blues.MP3 | BB King | 3,270KB | Audio |
| HannahDarlin08@KaZaA | 08 - Theme From Rawhide.mp3 | The Blues Brothers | 3,728KB | Audio |
| HannahDarlin08@KaZaA | Acdc - Hell's Bells.mpg | AC DC | 52,510KB | Video |
| HannahDarlin08@KaZaA | Eve 6 - Promises.mp3 | Eve 6 | 4,140KB | Audio |
| HannahDarlin08@KaZaA | kid rock-cold and empty-kid rock (1).mp3 | kid rock | 7,465KB | Audio |
| HannahDarlin08@KaZaA | 04-eve_6-still_here_waiting-rns.mp3 | Eve 6 | 3,187KB | Audio |
| HannahDarlin08@KaZaA | Eve 6 - Good Lives.MP3 | Eve 6 | 6,246KB | Audio |
| HannahDarlin08@KaZaA | Default - Mirror (1).mp3 | Default | 3,125KB | Audio |
| HannahDarlin08@KaZaA | Powerman 5000 - Anyone For Doomsday - Danger is Go!.... | Powerman 5000 | 2,891KB | Audio |
| HannahDarlin08@KaZaA | Eve 6 - Eleventeen - 01 - Foiled Again.mp3 | Eve 6 - Eleventeen - 01 | 4,102KB | Audio |
| HannahDarlin08@KaZaA | kid rock-feel like makin' love-kid rock.mp3 | kid rock | 5,878KB | Audio |
| HannahDarlin08@KaZaA | Eve 6 - Horrorscope - 12 - Girl Eyes.mp3 | Eve 6 | 8,809KB | Audio |
| HannahDarlin08@KaZaA | Eve 6 - Open Road Song.mp3 | Eve 6 | 3,093KB | Audio |
| HannahDarlin08@KaZaA | Eve 6 - Friend of Mine.wma | Eve 6 | 3,364KB | Audio |
| HannahDarlin08@KaZaA | Eve 6 - Leech.mp3 | Eve 6 | 3,719KB | Audio |
| HannahDarlin08@KaZaA | 05 - Everybody Needs Somebody To Love.mp3 | The Blues Brothers | 4,813KB | Audio |
| HannahDarlin08@KaZaA | Stevie Ray Vaughn - Tightrope.mp3 | Stevie Ray Vaughn | 4,364KB | Audio |
| HannahDarlin08@KaZaA | 12-shinedown-45-iksi.pk | Unknown | 504KB | Audio |

2,744,336 users online, sharing 1,291,135,360 files (8,061,588 GB).    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theatre  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | 12-shinedown-45-lcsi.pk. | Unknown | 504KB | |
| HannahDarlin08@KaZaA | legions_of_the_betraye.mp3 | Quo Vadis | 5,873KB | Audio |
| HannahDarlin08@KaZaA | stevie ray vaughn - sweet little thing.mp3 | Stevie Ray Vaughn | 3,440KB | Audio |
| HannahDarlin08@KaZaA | Keygen_Counterstrike_Keygen_Fusion_Pack_Keygen.htm | Unknown | 3KB | |
| HannahDarlin08@KaZaA | 09 One Cell Away (1).wma | Chingy | 2,189KB | Audio |
| HannahDarlin08@KaZaA | BB King with Stevie Ray Vaughan - Blues at Sunrise.mp3 | BB King | 4,321KB | Audio |
| HannahDarlin08@KaZaA | ~$kewalk Sonar 2.0 XL Cdkey Serial Number.doc | Unknown | 0KB | Document |
| HannahDarlin08@KaZaA | Lance'sTechnoRock.mp3 | Lance | 1,953KB | Audio |
| HannahDarlin08@KaZaA | John Michael Montgomery - I Can Love You Like That.mp3 | John Michael Montgomery | 3,584KB | Audio |
| HannahDarlin08@KaZaA | Godsmack - Serenity (1).mp3 | Godsmack | 2,684KB | Audio |
| HannahDarlin08@KaZaA | Dashboard Confessional-Hands Down.wma | Dashboard Confessional | 2,961KB | Audio |
| HannahDarlin08@KaZaA | Adema - No Lie.mp3 | Adema | 3,644KB | Audio |
| HannahDarlin08@KaZaA | Adema - Freaking Out.mp3 | Adema | 5,047KB | Audio |
| HannahDarlin08@KaZaA | Michel Jackson - Don't Stop Till You Get Enough.mp3 | Michael Jackson | 5,704KB | Audio |
| HannahDarlin08@KaZaA | I've Got That(Boom Boom).mp3 | Britney Spears | 4,592KB | Audio |
| HannahDarlin08@KaZaA | Alternative - Orgy - Blue Monday.mp3 | Orgy | 1,808KB | Audio |
| HannahDarlin08@KaZaA | Adema - Trust.mp3 | Adema | 4,081KB | Audio |
| HannahDarlin08@KaZaA | 08 - Theme From Rawhide.pk | Unknown | 321KB | |
| HannahDarlin08@KaZaA | Evanesence -Immortal.wma | Evanesance | 6,224KB | Audio |
| HannahDarlin08@KaZaA | Dance - Boot Scootin' Boogie.mp3 | Brooks and Dunn | 3,076KB | Audio |
| HannahDarlin08@KaZaA | ACDC - Back In Black.pk. | Unknown | 513KB | |
| HannahDarlin08@KaZaA | Gary Allen - Right Where I Need To Be.mp3 | Gary Allan | 3,560KB | Audio |
| HannahDarlin08@KaZaA | Toby Keith - I Miss Billy The Kid.mp3 | Toby Keith | 2,961KB | Audio |
| HannahDarlin08@KaZaA | Ozzy Osbourne - Bark At The Moon.mp3 | Ozzy Osbourne | 4,032KB | Audio |
| HannahDarlin08@KaZaA | Splash water Falls.wma | Ludacris | 4,583KB | Audio |
| HannahDarlin08@KaZaA | (02) Jessica Simpson - With You.wma | Jessica Simpson | 1,900KB | Audio |
| HannahDarlin08@KaZaA | FooFighters-4-TimesLikeThese.mp3 | Foo Fighters | 6,633KB | Audio |
| HannahDarlin08@KaZaA | Yeah.mp3 | Usher ft. Ludacris, Lil Jon | 5,830KB | Audio |
| HannahDarlin08@KaZaA | Sarah Connor - Bounce.wma | Sarah Connor | 4,000KB | Audio |

Found 879 files

2,744,335 users online, sharing 1,234,135,360 files (8,061,568 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theatre    Search    Shop    Traffic    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| HannahDarlin08@KaZaA | Sarah Conner - Bounce.wma | Sarah Conner | 4,000KB | Audio |
| HannahDarlin08@KaZaA | Kazaa Skin - Matrix.zip | Unknown | 994KB | |
| HannahDarlin08@KaZaA | Rascal Flats - Some Say.mp3 | Rascal Flatts | 5,678KB | Audio |
| HannahDarlin08@KaZaA | Seether Gasoline.mp3 | Seether | 3,966KB | Audio |
| HannahDarlin08@KaZaA | 04-THE STORM.mp3 | Garth Brooks | 5,402KB | Audio |
| HannahDarlin08@KaZaA | Drinking Bone.mp3 | Tracy Byrd | 2,096KB | Audio |
| HannahDarlin08@KaZaA | Mahalia Jackson -- Oh Happy Day.mp3 | Mahalia Jackson | 4,364KB | Audio |
| HannahDarlin08@KaZaA | EZ-DJ Plus KEY.pdf | Arjan Eekels | 2KB | Document | EZ-DJ |
| HannahDarlin08@KaZaA | Cool Edit Pro 2.0 Registration.exe | Unknown | 972KB | Software | Cool Edit: P |
| HannahDarlin08@KaZaA | Cool Edit Pro 2.0 Serial.txt | Unknown | 0KB | | Coo |
| HannahDarlin08@KaZaA | Cool Edit Pro 2.0 setup.exe | Unknown | 19,805KB | Software | Coo |
| HannahDarlin08@KaZaA | Cool Edit Pro CD Burning Add On.exe | Unknown | 554KB | Software | Cool Edit Pro |
| HannahDarlin08@KaZaA | CCR - Proud Mary.pk | Unknown | 381KB | | |
| HannahDarlin08@KaZaA | A New Found Glory - My Heart Will Go On (Titanic Punk Co... | punk covers New Found G... | 3,579KB | Audio | M |
| HannahDarlin08@KaZaA | Kazaa Skin Darkness.zip | Unknown | 327KB | | K |
| HannahDarlin08@KaZaA | Faith Hill - The Way You Love Me.mp3 | Faith Hill | 4,380KB | Audio | The |
| HannahDarlin08@KaZaA | 16 kazaa skins.zip | Unknown | 5,111KB | | |
| HannahDarlin08@KaZaA | Aaliyah - Miss You.mp3 | Aaliyah | 5,629KB | Audio | |
| HannahDarlin08@KaZaA | 3d studio max 4 landscape designer.zip | Unknown | 6,666KB | | 3d studio max 4 l |
| HannahDarlin08@KaZaA | SwitchFoot-The Beautiful Letdown-Meant To Live-Hot.mp3 | Switchfoot | 3,890KB | Audio | |
| HannahDarlin08@KaZaA | (18) Christina Aguilera - The Voice Within.wma | Christina Aguilera | 3,004KB | Audio | |
| HannahDarlin08@KaZaA | 1E. 1. (Tip Drill).mp3 | Nelly | 6,078KB | Audio | |
| HannahDarlin08@KaZaA | Puff Daddy_Faith Hill - I'll be missing you.mp3 | P-Diddy | 1,995KB | Audio | |
| HannahDarlin08@KaZaA | 03 When the Sun Goes Down.wma | Kenny Chesney | 6,845KB | Audio | When t |
| HannahDarlin08@KaZaA | maroon 5 - harder to breathe(1).mp3 | Maroon5 | 4,069KB | Audio | |
| HannahDarlin08@KaZaA | Maroon 5 - Tangled.mp3 | Maroon 5 | 3,121KB | Audio | |
| HannahDarlin08@KaZaA | Maroon 5-Shiver-03.mp3 | Maroon 5 | 4,216KB | Audio | |
| HannahDarlin08@KaZaA | Bon Jovi - Its my life.mp3 | Bon Jovi | 3,308KB | Audio | |
| HannahDarlin08@KaZaA | Maroon5 - this love.mp3 | Maroon 5 | 4,843KB | Audio | |
| HannahDarlin08@KaZaA | Lot h Dure - Usher.wma | Usher | 1,041KB | Audio | |

2,744,334 users online, sharing 1,231,135,360 files (9,061,568 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | Maroon5 - this love.mp3 | Maroon 5 | 4,848KB | Audio |
| HannahDarlin08@KaZaA | Let it Burn- Usher.wma | Usher | 1,041KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch - for the ladies.mp3 | Stephen Lynch | 1,319KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch - Special Fred.mp3 | Stephen Lynch | 3,216KB | Audio |
| HannahDarlin08@KaZaA | Puff Daddy Feat. RKelly - Satisfy You.mp3 | Puff Daddy | 6,732KB | Audio |
| HannahDarlin08@KaZaA | (01) Kelly Clarkson - The Trouble With Love Is.wma | Kelly Clarkson | 2,190KB | Audio |
| HannahDarlin08@KaZaA | ruben studdard-SORRY 2004-soulful-01.mp3 | Ruben Studdard | 5,332KB | Audio |
| HannahDarlin08@KaZaA | Steven Lynch - BK song.mp3 | Stephen Lynch | 1,561KB | Audio |
| HannahDarlin08@KaZaA | 12 - Styx - Blue Collar Man.mp3 | Styx | 3,866KB | Audio |
| HannahDarlin08@KaZaA | Queen - Bohemian Rapsody.mp3 | Queen | 4,151KB | Audio |
| HannahDarlin08@KaZaA | i wanna get to know ya.wma | G-Unit ft. Joe | 2,101KB | Audio |
| HannahDarlin08@KaZaA | Twista-Over Night Celebrity.mp3 | Twista | 5,476KB | Audio |
| HannahDarlin08@KaZaA | Jessica Simpson - Take My Breath Away (1).wma | Jessica Simpson | 1,551KB | Audio |
| HannahDarlin08@KaZaA | Nelly feat.mp3 | Nelly ft. Justin Timberlake | 5,518KB | Audio |
| HannahDarlin08@KaZaA | 05 Beautiful.mp3 | Faith Hill | 1,928KB | Audio |
| HannahDarlin08@KaZaA | Shania Twain - I'm Jealous.mp3 | Shania Twain | 3,914KB | Audio |
| HannahDarlin08@KaZaA | How do I Live.mp3 | faith hill | 3,798KB | Audio |
| HannahDarlin08@KaZaA | Shania Twain - You're Still The One.mp3 | Shania Twain | 3,318KB | Audio |
| HannahDarlin08@KaZaA | Shania Twain - 06 - Come On Over.mp3 | SHANIA TWAIN | 2,740KB | Audio |
| HannahDarlin08@KaZaA | tim mcgraw - Faith hill... lets make love.mp3 | Tim McGraw/Faith Hill | 3,008KB | Audio |
| HannahDarlin08@KaZaA | Amber's - Kenny Chesney- Simple Things In Life.mp3 | Kenny Chesney | 3,776KB | Audio |
| HannahDarlin08@KaZaA | Dixie Chicks-Cowboy Take Me Away.mp3 | Dixie Chicks | 5,685KB | Audio |
| HannahDarlin08@KaZaA | (03) Usher - Throwback.wma | Usher | 2,402KB | Audio |
| HannahDarlin08@KaZaA | Cassidy ft. R. Kelly-Hotel.wma | Cassidy ft. R. Kelly | 1,866KB | Audio |
| HannahDarlin08@KaZaA | learn rimes - cant fight the moonlight.mp3 | Coyote Ugly | 1,683KB | Audio |
| HannahDarlin08@KaZaA | Kenny Chesney - There Goes My Life.Mp3 | Kenny Chesney | 3,850KB | Audio |
| HannahDarlin08@KaZaA | Brittney Spears- Boys.mp3 | Britney Spears | 2,034KB | Audio |
| HannahDarlin08@KaZaA | All fall down - Kanye West.mp3 | Kanye West | 5,160KB | Audio |
| HannahDarlin08@KaZaA | Don't Wanna Think About You.mp3 | Simple Plan | 3,222KB | Audio |

2,749,336 users online sharing 1,231,185,360 files (6,061,568 GB).  Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Shop   Traffic   Tell A Friend

New Search   Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | Don't Wanna Think About You.mp3 | Simple Plan | 3,222KB | Audio |
| HannahDarlin08@KaZaA | Selena - Dreamin'.mp3 | Selena | 3,682KB | Audio |
| HannahDarlin08@KaZaA | Could Sing of Your Love Forever.mp3 | Christian Songs | 3,542KB | Audio |
| HannahDarlin08@KaZaA | Tim Mcgraw - Seventeen.mp3 | Tim McGraw | 2,324KB | Audio |
| HannahDarlin08@KaZaA | DMX, David Banner_Yung Wun - Tear It Up.wma | DMX, David Banner, Yu... | 3,119KB | Audio |
| HannahDarlin08@KaZaA | Frankee - Fuck U Right Back.mp3 | Frankee | 4,728KB | Audio |
| HannahDarlin08@KaZaA | Alicia Keys - Diary.mp3 | Alicia Keys | 7,172KB | Audio |
| HannahDarlin08@KaZaA | u right back | Frankee | 4,728KB | Audio |
| HannahDarlin08@KaZaA | Nelly - Lovin' me (1).mp3 | Nelly | 5,784KB | Audio |
| HannahDarlin08@KaZaA | stephen lynch - lullaby.mp3 | Stephen Lynch | 3,174KB | Audio |
| HannahDarlin08@KaZaA | 5L1.mp3 | Stephen Lynch | 2,359KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch - Retard Rap.mp3 | Stephen Lynch | 3,301KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch-Dead Girlfriend.mp3 | Steven Lynch | 2,648KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch - Big Fat Friend.wma | Stephen Lynch | 1,408KB | Audio |
| HannahDarlin08@KaZaA | Steven Lynch - I Wanna F Your Sister.mp3 | Stephen Lynch | 1,884KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch - Hermaphrodite.mp3 | Stephen Lynch | 2,345KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch - When Grandfather Dies.mp3 | Stephen Lynch | 2,366KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch - Insect Song.mp3 | Steven Lynch | 4,510KB | Audio |
| HannahDarlin08@KaZaA | Steven Lynch - Bitch Give me my money (1).mp3 | Steve Lynch | 1,005KB | Audio |
| HannahDarlin08@KaZaA | Steven Lynch - Friends.mp3 | Stephen Lynch | 2,821KB | Audio |
| HannahDarlin08@KaZaA | stephen lynch - Half A Man-the one testicle song.mp3 | stephen lynch | 2,514KB | Audio |
| HannahDarlin08@KaZaA | 08. The Other Side.mp3 | Smile Empty Soul | 3,743KB | Audio |
| HannahDarlin08@KaZaA | 18-Remember When (1).mp3 | Alan Jackson | 6,346KB | Audio |
| HannahDarlin08@KaZaA | Jay-z-99 problems-the black album.mp3 | Jay-Z | 3,726KB | Audio |
| HannahDarlin08@KaZaA | 26 Change Clothes ft Pharrell.wma | Lit | 2,085KB | Audio |
| HannahDarlin08@KaZaA | Nelly Feat. Kelly Rowland - Dilemma.mp3 | Nelly | 5,649KB | Audio |
| HannahDarlin08@KaZaA | Jayz - dirt off your shoulders (6).wma | Jay-Z | 3,918KB | Audio |
| HannahDarlin08@KaZaA | E.I. (Tip Drill).mp3 | Nelly | 5,922KB | Audio |
| HannahDarlin08@KaZaA | Nelly - EI The Tipdrill Remix ft.wma | Lit | 3,776KB | Audio |

2,744,336 users online, sharing 1,231,135,360 files (9,061,566 GB)   Not sharing any files

Found 679 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | Nelly - El The Tipdril Remix ft.wma | Lit | 3,776KB | Audio |
| HannahDarlin08@KaZaA | 15 Ohh Na Na Naa Naa.mp3 | Lil Jon and Eastside Boyz | 4,533KB | Audio |
| HannahDarlin08@KaZaA | Tip Drill (1).MP3 | Nelly | 2,620KB | Audio |
| HannahDarlin08@KaZaA | Celion Dion - Dreaming of You.mp3 | Celine Dion | 4,797KB | Audio |
| HannahDarlin08@KaZaA | 1E.1.mp3 | Nelly | 6,078KB | Audio |
| HannahDarlin08@KaZaA | Jayz-99problems.wma | Jay-Z | 2,314KB | Audio |
| HannahDarlin08@KaZaA | 05 (1).mp3 | Usher | 5,382KB | Audio |
| HannahDarlin08@KaZaA | Dd94.mp3 | Usher | 2,633KB | Audio |
| HannahDarlin08@KaZaA | Usher - Bad Girl.wma | Lit | 2,610KB | Audio |
| HannahDarlin08@KaZaA | (12) Britney Spears - Everytime (1).wma | Britney Spears | 2,331KB | Audio |
| HannahDarlin08@KaZaA | Lil' Kim_TLC_Missy Eliot - Ladies Night.mp3 | Lil' Kim_TLC_Missy Eliot | 4,111KB | Audio |
| HannahDarlin08@KaZaA | brittany -everytime.wma | Lit | 2,331KB | Audio |
| HannahDarlin08@KaZaA | 2pac_eminem_outlawz-one_day_at_a_time.mp3 | Eminem | 3,511KB | Audio |
| HannahDarlin08@KaZaA | Metallica - Nothing Else Matters.mp3 | Metallica | 6,074KB | Audio |
| HannahDarlin08@KaZaA | Third Eye Blind - Never Let You Go.mp3 | Third Eye Blind | 3,707KB | Audio |
| HannahDarlin08@KaZaA | Everclear - Father of Mine.mp3 | Everclear | 3,615KB | Audio |
| HannahDarlin08@KaZaA | Damn1.mp3 | Young Bloodz | 4,698KB | Audio |
| HannahDarlin08@KaZaA | Good_Charlotte_-_The_Young_And_The_Hopeless_-_04_-_... | good charlotte | 3,362KB | Audio |
| HannahDarlin08@KaZaA | Incubus - Pardon Me (Acoustic).mp3 | Incubus | 3,662KB | Audio |
| HannahDarlin08@KaZaA | Everlast - Then you really might know what its like(1).mp3 | Everlast | 4,763KB | Audio |
| HannahDarlin08@KaZaA | Incubus - Pardon Me (1).mp3 | Incubus | 3,244KB | Audio |
| HannahDarlin08@KaZaA | A Moment Like This Studio.mp3 | Kelly Clarkson | 3,650KB | Audio |
| HannahDarlin08@KaZaA | Matchbox 20 - Time After Time (Acoustic).mp3 | Matchbox 20 | 4,628KB | Audio |
| HannahDarlin08@KaZaA | Zwan - Honestly.mp3 | Zwan | 6,806KB | Audio |
| HannahDarlin08@KaZaA | creedence clearwater revival - i heard it through the grape... | Creedence Clearwater R.... | 10,412KB | Audio |
| HannahDarlin08@KaZaA | Lynard Skynard - Tuesdays Gone.mp3 | Lynard Skynard | 7,076KB | Audio |
| HannahDarlin08@KaZaA | Pearl Jam - Yellow Ledbetter.mp3 | Pearl Jam | 4,742KB | Audio |
| HannahDarlin08@KaZaA | Metallica - The Unforgiven.mp3 | Metallica | 6,022KB | Audio |
| HannahDarlin08@KaZaA | CCR - Proud Mary.mp3 | CCR | 2,954KB | Audio |

2,744,336 users online sharing 1,231,135,360 files (6,061,568 GB)    Not sharing any files

Found 679 files

ff Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Traffic  Shop  Tell A Friend

New search  Download

Search  Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| HannahDarlin08@KaZaA | CCR - Proud Mary.mp3 | CCR | 2,954KB | Audio | |
| HannahDarlin08@KaZaA | James Brown - Play That Funky Music White Boy.mp3 | James Brown | 3,986KB | Audio | Play That Funk |
| HannahDarlin08@KaZaA | Incubus - I Wish You Were Here .mp3 | Incubus | 3,337KB | Audio | I Wa |
| HannahDarlin08@KaZaA | Christina Milan - From AM To PM.mp3 | Christina Milan | 3,640KB | Audio | |
| HannahDarlin08@KaZaA | Santana - Maria Maria.mp3 | Santana | 4,102KB | Audio | S |
| HannahDarlin08@KaZaA | Matchbox 20 - 3am.mp3 | Matchbox 20 | 3,517KB | Audio | |
| HannahDarlin08@KaZaA | Incubus - Drive.mp3 | Incubus | 3,623KB | Audio | |
| HannahDarlin08@KaZaA | pearl jam - sitting on the dock of the bay.mp3 | Pearl Jam | 3,864KB | Audio | Sitting ( |
| HannahDarlin08@KaZaA | Seether - Disclaimer - Fade Away.mp3 | Seether | 3,640KB | Audio | |
| HannahDarlin08@KaZaA | Otis Redding - Sitting On The Dock Of The Bay.mp3 | Otis Redding | 2,584KB | Audio | Sitting On Th |
| HannahDarlin08@KaZaA | Chevelle - The Red.mp3 | Chevelle | 3,727KB | Audio | |
| HannahDarlin08@KaZaA | Metalica - Seek and Destroy.mp3 | METALLicA | 2,822KB | Audio | S |
| HannahDarlin08@KaZaA | Foo Fighters - Learn To Fly.mp3 | Foo Fighters | 3,708KB | Audio | |
| HannahDarlin08@KaZaA | Linkin Park-Faint.mp3 | Linkin Park | 4,436KB | Audio | |
| HannahDarlin08@KaZaA | Hooty_the_Blowfish - Only Wanna be With You.mp3 | Hootie and the Blowfish | 3,543KB | Audio | Only Wa |
| HannahDarlin08@KaZaA | JIMMY HENDRIX- Guitar Solo.mp3 | Jimmy Hendrix | 2,040KB | Audio | |
| HannahDarlin08@KaZaA | Grease - Summer Nights.mp3 | Travolta_Newton-John ... | 3,381KB | Audio | |
| HannahDarlin08@KaZaA | Guns N' Roses - November Rain.mp3 | Guns N' Roses | 8,368KB | Audio | |
| HannahDarlin08@KaZaA | Our Lady Peace - Somewhere Out There (1) (1).mp3 | Our Lady Peace | 4,226KB | Audio | Som |
| HannahDarlin08@KaZaA | Default- Live a Lie.mp3 | Default | 3,443KB | Audio | |
| HannahDarlin08@KaZaA | Seether - Fine Again.mp3 | Seether | 5,720KB | Audio | |
| HannahDarlin08@KaZaA | Pantera - Cowboys From Hell.mp3 | Pantera | 3,858KB | Audio | |
| HannahDarlin08@KaZaA | Bob Segar - Old Time Rock and Roll (Risky Business).mp3 | Bob Segar | 3,108KB | Audio | Old Time Rock a |
| HannahDarlin08@KaZaA | Metallica - St. Anger.MP3 | Metallica | 7,876KB | Audio | St. A |
| HannahDarlin08@KaZaA | Jimi Hendrix - Purple Haze.mp3 | Jimi Hendrix | 2,707KB | Audio | |
| HannahDarlin08@KaZaA | Toby Keith - Beer For My Horses (With Willie Nelson) (1).m... | Toby Keith | 3,189KB | Audio | E |
| HannahDarlin08@KaZaA | Metallica - Unforgiven II.mpg | Metallica | 20,500KB | Video | Meta |
| HannahDarlin08@KaZaA | Pearl Jam - Better Man.mp3 | Pearl Jam | 3,692KB | Audio | |
| HannahDarlin08@KaZaA | Chuck Berry - Johnny Be-Good.mp3 | Chuck Berry | 2,539KB | Audio | |
| | Guns N' Roses - Rocket Queen.mp3 | Guns and Roses | 5,859KB | Audio | |

Found 579 files

2,744,335 users online sharing 1,231,135,360 files (6,061,568 GB)  [Not sharing any files]

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | Chuck Berry - Johnny Be Good.mp3 | Chuck Berry | 2,539KB | Audio |
| HannahDarlin08@KaZaA | Guns N' Roses - Rocket Queen.mp3 | Guns and Roses | 5,850KB | Audio |
| HannahDarlin08@KaZaA | Slow Jamz.mp3 | Twista ft. Kanye West | 3,216KB | Audio |
| HannahDarlin08@KaZaA | STAIRWAY_TO_HEAVEN__REGGAE__MP3 | Jimi Hendrix | 4,667KB | Audio |
| HannahDarlin08@KaZaA | Chevelle - Don't Fake This.mp3 | Chevelle | 3,414KB | Audio |
| HannahDarlin08@KaZaA | Matalica- Hero of the day.mp3 | Metallica | 4,091KB | Audio |
| HannahDarlin08@KaZaA | [TMD]Matrix.Revolutions.(TCR).T5.(1of2).avi | #TMD-MOVIES | 141,370KB | Video |
| HannahDarlin08@KaZaA | Metallica - One [Original Version].mpg | Metallica | 51,848KB | Video |
| HannahDarlin08@KaZaA | Mandy Moore - Cry (A Walk to Remember soundtrack).mp3 | Mandy Moore | 3,491KB | Audio |
| HannahDarlin08@KaZaA | Bush - Come Down.mp3 | Bush | 5,091KB | Audio |
| HannahDarlin08@KaZaA | Kid Rock - Cocky - 11 - Midnight Train To Memphis.mp3 | Kid Rock | 5,553KB | Audio |
| HannahDarlin08@KaZaA | Pearl Jam - Jeremy.mp3 | Pearl Jam | 4,988KB | Audio |
| HannahDarlin08@KaZaA | Simple Plan - Addicted.mp3 | Simple Plan | 3,629KB | Audio |
| HannahDarlin08@KaZaA | Bush - Glycerin.mp3 | Bush | 4,164KB | Audio |
| HannahDarlin08@KaZaA | Chevelle - Send the Pain Below.mp3 | Chevelle | 3,946KB | Audio |
| HannahDarlin08@KaZaA | pearl jam - black (acoustic).mp3 | Pearl Jam | 5,156KB | Audio |
| HannahDarlin08@KaZaA | Linkin Park - Somewhere I Belong.mp3 | Linkin Park | 3,356KB | Audio |
| HannahDarlin08@KaZaA | Black Label Society - Machine Gun Man (live).mpg | Zakk Wylde | 50,451KB | Video |
| HannahDarlin08@KaZaA | Lenny Kravitz - Fly Away.mp3 | Lenny Kravitz | 3,450KB | Audio |
| HannahDarlin08@KaZaA | Last Perfect Thing - Warning.mp3 | Last Perfect Thing | 2,928KB | Audio |
| HannahDarlin08@KaZaA | Acdc - You Shook Me All Night Long all the  video.mpg | AC/DC | 35,929KB | Video |
| HannahDarlin08@KaZaA | Fuel- So Far Away.mp3 | Fuel | 3,262KB | Audio |
| 2 Users | Praise_Worship Vineyard UK - This is the Air I Breathe.mp3 | Vineyard UK | 3,936KB | Audio |
| HannahDarlin08@KaZaA | Mercy Me - I Can Only Imagine.mp3 | Mercy Me | 3,906KB | Audio |
| HannahDarlin08@KaZaA | fuel_wont_back_down.mp3.mp3 | Fuel | 4,770KB | Audio |
| HannahDarlin08@KaZaA | Praise And Worship - Lord Prepare Me To Be A Sanctuary.... | Praise and Worship | 2,502KB | Audio |
| HannahDarlin08@KaZaA | praise and worship - Light The Fire.mp3 | Praise and Worship | 2,109KB | Audio |
| HannahDarlin08@KaZaA | Seether - Driven Under.mp3 | Seether | 6,420KB | Audio |
| HannahDarlin08@KaZaA | Diamond Rio - I Believe (1).mp3 | Diamond Rio | 3,697KB | Audio |

Found 679 files.    2,744,335 users online, sharing 1,231,135,360 files (9,061,568 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theatre | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| HannahDarlin08@KaZaA | Diamond Rio - I Believe (1).mp3 | Diamond Rio | 3,697KB | Audio | |
| HannahDarlin08@KaZaA | Live - Lightening Crashes.mp3 | Live | 5,084KB | Audio | |
| HannahDarlin08@KaZaA | TLC - Creep.mp3 | Radiohead | 3,699KB | Audio | |
| HannahDarlin08@KaZaA | [TMD]Matrix.Reloaded.(ESO).TS.(2of2).avi | TMD | 163,760KB | Video | [TMD]Matrix.Reloade |
| HannahDarlin08@KaZaA | Alan Jackson - Midnight In Montgomery.mp3 | Alan Jackson | 3,506KB | Audio | Midni |
| HannahDarlin08@KaZaA | [tmd]matrix.reloaded.(eso).ts.(1of2).avi | TMD | 180,908KB | Video | [TMD]Matrix.Reload |
| HannahDarlin08@KaZaA | Fuel - Falls On me (1).mp3 | Fuel | 7,983KB | Audio | Falls On |
| HannahDarlin08@KaZaA | 12-shinedown-45-ksi.mp3 | Shinedown | 5,853KB | Audio | On |
| HannahDarlin08@KaZaA | 05 99Problems.mp3 | Jay-Z + DJ Danger Mouse | 6,034KB | Audio | |
| HannahDarlin08@KaZaA | mandy moore - only hope.mp3 | Mandy Moore | 3,620KB | Audio | |
| HannahDarlin08@KaZaA | Bowling_for_Soup-Girl_All_The_Bad_Guys_Want-cuzz-APV... | Bowling for Soup | 35,583KB | Video | Girl All T |
| HannahDarlin08@KaZaA | saliva - good version - always.mp3 | Saliva | 5,428KB | Audio | |
| HannahDarlin08@KaZaA | Evanescence - My Immortal.mpg | Evanescence | 18,020KB | Video | |
| HannahDarlin08@KaZaA | Bowling For Soup - 03 - Girl All The Bad Guys Want.mp3 | Bowling For Soup | 3,352KB | Audio | Girl All T |
| HannahDarlin08@KaZaA | Metallica - Hero of the Day.mpg | Metallica | 39,698KB | Video | Metallic |
| HannahDarlin08@KaZaA | Metallica - Sanitarium.mp3 | Metallica | 6,011KB | Audio | |
| HannahDarlin08@KaZaA | Lenny Kravitz - American Woman.mp3 | Lenny Kravitz | 4,064KB | Audio | |
| HannahDarlin08@KaZaA | Ozzy Ozbourne - mama in comin home.MP3 | Ozzy Ozbourne | 3,941KB | Audio | Momm |
| HannahDarlin08@KaZaA | Better Is One Day.mp3 | Third Day | 7,064KB | Audio | |
| HannahDarlin08@KaZaA | Live - The Dolphins Cry.mp3 | Live | 4,123KB | Audio | |
| HannahDarlin08@KaZaA | Praise and Worship - Sonic Flood - Draw Me Close.mp3 | Praise and Worship | 4,815KB | Audio | |
| HannahDarlin08@KaZaA | Led Zepplin - Stairway to Heaven (Rare Acoustic).mp3 | Led Zepplin | 2,059KB | Audio | |
| HannahDarlin08@KaZaA | Christian - Mercy Me - I Surrender All.mp3 | Mercy Me | 3,571KB | Audio | |
| HannahDarlin08@KaZaA | Third Day - Consuming Fire.mp3 | Third Day | 3,900KB | Audio | |
| HannahDarlin08@KaZaA | Metallica - One.mp3 | Metallica | 6,990KB | Audio | |
| HannahDarlin08@KaZaA | Praise Songs- Light the Fire In my Heart Again.mp3 | Wow Worship | 2,077KB | Audio | Light the Fire |
| HannahDarlin08@KaZaA | Jay-z - dirt of your shoulders.mp3 | Jay-z | 3,890KB | Audio | Di |
| HannahDarlin08@KaZaA | Staind - It's Been Awhile (Acoustic).mp3 | Staind | 4,232KB | Audio | It's Bee |
| HannahDarlin08@KaZaA | Live - The Dolphins Cry.mpeg | Live | 51,654KB | Video | |
| HannahDarlin08@KaZaA | Bowling Point - One of a Kind.mp3 | Bowling Point | 3,265KB | Audio | |

Found 579 files

2,764,336 users online, sharing 1,231,135,360 files (6,061,568 GB).    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | Live - The Dolphins Cry.mpeg | Live | 51,654KB | Video |
| HannahDarlin08@KaZaA | Breaking Point - One of a Kind.mp3 | Breaking Point | 3,246KB | Audio |
| HannahDarlin08@KaZaA | Offspring- The Kids Aren't Alright.mp3 | The Offspring | 1,400KB | Audio |
| HannahDarlin08@KaZaA | Jagged Edge - Walked Outta Heaven.mp3 | Jagged Edge | 3,434KB | Audio |
| HannahDarlin08@KaZaA | Micheal Myers-Halloween Theme Song.mp3 | Micheal Myers | 2,394KB | Audio |
| HannahDarlin08@KaZaA | The Calling - Wherever You Will Go.mp3 | The Calling | 3,254KB | Audio |
| HannahDarlin08@KaZaA | Halloween - Monster Mash.mp3 | Halloween | 3,569KB | Audio |
| HannahDarlin08@KaZaA | Limp Bizkit - Faith.mp3 | Limp Bizkit | 3,628KB | Audio |
| HannahDarlin08@KaZaA | Bobby Pickett - Monster Mash.mp3 | Oldies | 3,158KB | Audio |
| HannahDarlin08@KaZaA | R. Kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio |
| HannahDarlin08@KaZaA | Ruben Studdard - Don't You Remember.mp3 | Ruben Studdard | 1,254KB | Audio |
| HannahDarlin08@KaZaA | B2K-BadaBoom.wma | B2K ft Fabolous | 1,421KB | Audio |
| HannahDarlin08@KaZaA | ACDC - TNT.mp3 | AC/DC | 3,352KB | Audio |
| HannahDarlin08@KaZaA | Pearl Jam - Corduroy.mp3 | Pearl Jam | 4,272KB | Audio |
| HannahDarlin08@KaZaA | Eve 6 - Think Twice.mp3 | Eve 6 | 5,404KB | Audio |
| HannahDarlin08@KaZaA | Oldies - Dr. Demento - Monster Mash.mp3 | Dr. Demento | 2,968KB | Audio |
| HannahDarlin08@KaZaA | Track.No4.mp3 | Default | 3,175KB | Audio |
| HannahDarlin08@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,122KB | Audio |
| HannahDarlin08@KaZaA | Three Doors Down - Loser (Acoustic).mp3 | Three Doors Down | 3,606KB | Audio |
| HannahDarlin08@KaZaA | Metallica-St._Anger-cuzz-ATM.mpeg | Metallica | 59,132KB | Video |
| HannahDarlin08@KaZaA | Pearl Jam - Alive (SNL) (1).mpg | Pearl Jam | 50,530KB | Video |
| HannahDarlin08@KaZaA | Wierd Al Yankovich - Amish Paradise.mp3 | Weird Al Yankovic | 3,134KB | Audio |
| HannahDarlin08@KaZaA | Metallica-Fade To Black.mp3 | Metallica | 6,528KB | Audio |
| HannahDarlin08@KaZaA | Pearl Jam - I Am Mine (album version) (aol stream).mp3 | Pearl Jam | 3,327KB | Audio |
| HannahDarlin08@KaZaA | Guns and Roses - Welcome to the Jungle.mp3 | Guns N Roses | 4,275KB | Audio |
| HannahDarlin08@KaZaA | Guns and Roses - Sweet Child Of Mine.mp3 | Guns and Roses | 5,569KB | Audio |
| HannahDarlin08@KaZaA | ACDC - Thunderstruck.mp3 | ACDC | 4,569KB | Audio |
| HannahDarlin08@KaZaA | Metallica - Enter Sandman.mp3 | Metallica | 5,180KB | Audio |
| HannahDarlin08@KaZaA | Dazed And Confused Soundtrack - Deep Purple - Smoke On... | Deep Purple | 2,791KB | Audio |

2,794,335 users online sharing 1,231,135,360 files (6,061,568 GB) | Not sharing any files

Found 579 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | Dazed And Confused Soundtrack - Deep Purple - Smoke On... | Deep Purple | 2,791KB | Audio |
| HannahDarlin08@KaZaA | default - sick and tired.mp3 | Default | 2,810KB | Audio |
| HannahDarlin08@KaZaA | CCR - Have You Ever Seen The Rain.mp3 | CCR | 2,474KB | Audio |
| HannahDarlin08@KaZaA | Pearl Jam and Neil Young - Keep on Rockin' In The Free Wo... | Pearl Jam w/ Neil Young | 6,461KB | Audio |
| HannahDarlin08@KaZaA | Ruben Studdard - Flying Without Wings.mp3 | Ruben Studdard | 5,301KB | Audio |
| HannahDarlin08@KaZaA | David Alan Cole - Long Haired Red Neck.mp3 | David Allen Coe | 3,180KB | Audio |
| HannahDarlin08@KaZaA | Pearl Jam - Footsteps.mp3 | Pearl Jam | 3,681KB | Audio |
| HannahDarlin08@KaZaA | Weezer - Dope Nose.mp3 | Weezer | 2,452KB | Audio |
| HannahDarlin08@KaZaA | Lynyrd Skynyrd - The Ballad of Curtis Lowe.mp3 | Lynyrd Skynyrd | 3,986KB | Audio |
| HannahDarlin08@KaZaA | Trapt - Headstrong.mp3 | Trapt | 4,466KB | Audio |
| HannahDarlin08@KaZaA | system of a down - Chop Suey (1).mp3 | System Of A Down | 3,297KB | Audio |
| HannahDarlin08@KaZaA | Pearl Jam - Nothing Man.mp3 | Pearl Jam | 4,301KB | Audio |
| HannahDarlin08@KaZaA | Metallica - Sad But True.mp3 | Metallica | 5,047KB | Audio |
| HannahDarlin08@KaZaA | Bowling For Soup - Sucker Punch.mp3 | Bowling For Soup | 3,412KB | Audio |
| HannahDarlin08@KaZaA | Travis Tritt - I Don't Love You Anymore.mp3 | Travis Tritt | 3,558KB | Audio |
| HannahDarlin08@KaZaA | 05_GoodCharlotte_LosAnthem.mp3 | Good Charlotte | 2,714KB | Audio |
| HannahDarlin08@KaZaA | Sonar_2.0_XL.exe | Twelve Tone Systems | 167,304KB | Software |
| HannahDarlin08@KaZaA | Good Charlotte - Motivate Me.mp3 | Good Charlotte | 3,368KB | Audio |
| HannahDarlin08@KaZaA | Default - Deny .mp3 | Default | 3,680KB | Audio |
| HannahDarlin08@KaZaA | Travis Tritt - Tell Me I Was Dreaming.mp3 | Travis Tritt | 4,572KB | Audio |
| HannahDarlin08@KaZaA | Cakewalk.Pyro 1.5.exe | Cakewalk | 30,048KB | Software |
| HannahDarlin08@KaZaA | Lynyrd Skynyrd - Sweet Home Alabama.mp3 | Lynyrd Skynyrd | 4,688KB | Audio |
| HannahDarlin08@KaZaA | Don McLean - American Pie.mp3 | Don McLean | 8,004KB | Audio |
| HannahDarlin08@KaZaA | Evanescence - Bring Me to Life.mp3 | Evanescence | 2,323KB | Audio |
| HannahDarlin08@KaZaA | Kelly Clarkson - Without You (1).mp3 | Kelly Clarkson | 2,302KB | Audio |
| HannahDarlin08@KaZaA | (18) Christina Aguilera - The Voice Within (1).wma | Christina Aguilera | 3,003KB | Audio |
| HannahDarlin08@KaZaA | Hannah's music | Smile Empty Soul | 4,419KB | Audio |
| HannahDarlin08@KaZaA | 03-hoobastank-the_reason-frt.mp3 | Hoobastank | 5,457KB | Audio |
| HannahDarlin08@KaZaA | bowling for soup - Emily.mp3 | Bowling For Soup | 3,606KB | Audio |
| HannahDarlin08@KaZaA | Album Misfodacadactorick mn3 | Kelly Clarkson | 6.006KB | Audio |

2,744,385 users online, sharing 1,231,135,360 files (9,061,566 GB)    Not sharing any files

Found 279 files.

Kazaa - [Search]

File  View  Players  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| HannahDarlin08@KaZaA | bowling for soup - Emily.mp3 | Bowling for Soup | 3,606KB | Audio | |
| HannahDarlin08@KaZaA | Album-MissIndependent.mp3 | Kelly Clarkson | 6,986KB | Audio | |
| HannahDarlin08@KaZaA | NO PROBLEM - Kenny Chesney- No Shoes, No Shirt, No Pr... | Kenny Chesney | 3,302KB | Audio | No Shoes, No. |
| HannahDarlin08@KaZaA | Cakewalk Home Studio 2002.exe | Twelve Tone Systems, In... | 72,424KB | Software | Cakewalk |
| HannahDarlin08@KaZaA | Pearl Jam - Given To Fly.mp3 | Pearl Jam | 3,767KB | Audio | |
| HannahDarlin08@KaZaA | Pearl Jam - Alive.mp3 | Pearl Jam | 5,330KB | Audio | |
| HannahDarlin08@KaZaA | Diamond Rio - Meet In The Middle.mp3 | Diamond Rio | 3,006KB | Audio | |
| HannahDarlin08@KaZaA | Pearl Jam - Jeremy (1).mpg | Pearl Jam | 56,615KB | Video | |
| HannahDarlin08@KaZaA | Pearl Jam - Alive.mpg | Pearl Jam | 52,738KB | Video | |
| HannahDarlin08@KaZaA | Pearl Jam - Evenflow (MTV Unplugged).mpeg | Pearl Jam | 71,270KB | Video | Pearl Jam - Ever |
| HannahDarlin08@KaZaA | Pearl Jam - Evenflow.mpg | Pearl Jam | 51,300KB | Video | |
| HannahDarlin08@KaZaA | 01-3_doors_down-when_Im_gone_(album_version)-edm.m... | 3 Doors Down | 5,884KB | Audio | When I'm Go |
| HannahDarlin08@KaZaA | Bowling For Soup - Dance With You.mp3 | Bowling For Soup | 3,345KB | Audio | |
| HannahDarlin08@KaZaA | Garth Brooks - The Thunder Rolls.mp3 | Garth Brooks | 3,472KB | Audio | |
| HannahDarlin08@KaZaA | -Cakewalk.Sonar.XL.DXi.AddOn-OxYGeN.exe | Cakewalk | 36,319KB | Software | SONAR ABSOLU |
| HannahDarlin08@KaZaA | Garth Brooks - The Dance.mp3 | Garth Brooks | 3,446KB | Audio | |
| HannahDarlin08@KaZaA | Cakewalk Music Creator 2002 - CWMC102-037545.exe | It Wont Serial number | 64,542KB | Software | Cakewalk Music Creator 2002 - |
| HannahDarlin08@KaZaA | Hampster Dance.mp3 | Hampton The Hamster | 3,275KB | Audio | The Hamsterda |
| HannahDarlin08@KaZaA | lynyrd skynyrd - mississippi kid.mp3 | Lynyrd Skynyrd | 3,663KB | Audio | |
| HannahDarlin08@KaZaA | Arabesque-03-Got Sand [Got Rice Comeback] (1).mp3 | Arabesque | 1,572KB | Audio | Got Sand? (G |
| HannahDarlin08@KaZaA | Bowling For Soup - I Don't Wanna Rock.mp3 | Bowling for Soup | 2,894KB | Audio | |
| HannahDarlin08@KaZaA | Tai Mai Shu - Got Rice.mp3 | Tai Mai Shu | 1,382KB | Audio | I |
| HannahDarlin08@KaZaA | Garth Brooks - Standing Outside the Fire.mp3 | Garth Brooks | 3,635KB | Audio | Standi |
| HannahDarlin08@KaZaA | Bowling For Soup - Let's Do It for Johnny - You And Me.mp3 | Bowling For Soup | 3,846KB | Audio | |
| HannahDarlin08@KaZaA | Smallville Soundtrack - Eve6 - Rescue.mp3 | Eve 6 | 2,775KB | Audio | |
| HannahDarlin08@KaZaA | Garth Brooks - Shameless.mp3 | Garth Brooks | 4,044KB | Audio | |
| HannahDarlin08@KaZaA | Garth Brooks - The Beaches Of Cheyenne.mp3 | Garth Brooks | 4,132KB | Audio | The Bee |
| HannahDarlin08@KaZaA | Linkin Park - Faint.mp3 | Linkin Park | 2,533KB | Audio | |
| HannahDarlin08@KaZaA | Garth Brooks - Rodeo.mp3 | Garth Brooks | 3,639KB | Audio | |

2,740,336 users online, sharing 1,231,135,360 files (8,061,568 GB) | Not sharing any files

Found 979 files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | Garth Brooks - Rodeo.mp3 | Garth Brooks | 3,638kB | Audio |
| HannahDarlin08@KaZaA | ACDC - TNT - Paris 2000.avi | AC/DC | 24,594kB | Video |
| HannahDarlin08@KaZaA | Bowling for Soup - Punk Rock 101.mp3 | Bowling for Soup | 2,216kB | Audio |
| HannahDarlin08@KaZaA | bowling for soup - Greatest Day.mp3 | Bowling For Soup | 3,174kB | Audio |
| HannahDarlin08@KaZaA | 15 - Shes Got A Boyfriend Now.mp3 | Bowling For Soup | 5,420kB | Audio |
| HannahDarlin08@KaZaA | Garth Brooks - I've Got Friends in Low Places.mp3 | Garth Brooks | 4,064kB | Audio |
| HannahDarlin08@KaZaA | Steve Miller Band - Dream Weaver.mp3 | Steve Miller Band | 4,139kB | Audio |
| HannahDarlin08@KaZaA | Chingy - Right Thurr.mp3 | Chingy | 1,451kB | Audio |
| HannahDarlin08@KaZaA | Johnny Cash - Ring of Fire.mp3 | Johnny Cash | 2,401kB | Audio |
| HannahDarlin08@KaZaA | Metallica - Nothing Else Matters.mpg | Metallica | 56,154kB | Video |
| HannahDarlin08@KaZaA | Linkin Park - Numb.mp3 | Linkin Park | 4,394kB | Audio |
| HannahDarlin08@KaZaA | Aron Tippin - A Little Dust On The Bottle.mp3 | Aaron Tippin | 3,584kB | Audio |
| HannahDarlin08@KaZaA | Marcy Playground - Sex and Candy.mp3 | Marcy Playground | 2,675kB | Audio |
| HannahDarlin08@KaZaA | Wild Cherry - Play That Funky Music (1).mp3 | KC and the Sunshine Band | 4,644kB | Audio |
| HannahDarlin08@KaZaA | Pearl-Jam-mtv-unplugged-Black.mpeg | Pearl Jam | 74,541kB | Video |
| HannahDarlin08@KaZaA | Pearl-Jam-mtv-unplugged--Jeremy.mpeg | Pearl Jam | 63,491kB | Video |
| HannahDarlin08@KaZaA | Semisonic - Closing Time.mp3 | Semisonic | 4,259kB | Audio |
| HannahDarlin08@KaZaA | Bush - Everything Zen.mp3 | Bush | 4,346kB | Audio |
| HannahDarlin08@KaZaA | Sheryl Crow - with Kid Rock - Picture  Cocky (1).mp3 | Kid Rock and Sheryl Crow | 4,670kB | Audio |
| HannahDarlin08@KaZaA | Kid Rock - Cowboy.mp3 | Kid Rock | 4,029kB | Audio |
| HannahDarlin08@KaZaA | Bush - Swallowed.mp3 | Bush | 4,513kB | Audio |
| HannahDarlin08@KaZaA | Gary Wright - Dream Weaver.mp3 | 70's classic rock | 4,037kB | Audio |
| HannahDarlin08@KaZaA | Bush - Machine Head.mp3 | Bush | 4,004kB | Audio |
| HannahDarlin08@KaZaA | jimi hendrix - voodoo child.mp3 | Jimmy Hendrix | 4,897kB | Audio |
| HannahDarlin08@KaZaA | Deaf Leopard- Pour Some Sugar.mp3 | Def lepard | 4,176kB | Audio |
| HannahDarlin08@KaZaA | Jimmy Hendricks - All Along The Watchtower.mp3 | Jimi Hendrix | 3,760kB | Audio |
| HannahDarlin08@KaZaA | Sting - Ill be Watching you.mp3 | Sting | 3,954kB | Audio |
| HannahDarlin08@KaZaA | FFitacoustic.mp3 | Foo Fighters | 5,572kB | Audio |
| HannahDarlin08@KaZaA | AC-DC - Highway To Hell.mpg | AC/DC | 41,385kB | Video |
| | Metallica - Enter sandman.mpg | Metallica | 46,539kB | Video |

Found 578 files

2,744,288 users online, sharing 1,231,135,360 files (8,061,568 GB)  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | ACDC - Highway To Hell.mpg | AC/DC | 41,385KB | Video |
| HannahDarlin08@KaZaA | Metallica - I disappear.mpg | Metallica | 46,654KB | Video |
| HannahDarlin08@KaZaA | Metallica - The Unforgiven.mpg | Metallica | 66,281KB | Video |
| HannahDarlin08@KaZaA | Metallica - Fade to Black (1985).mpg | Metallica | 67,663KB | Video |
| HannahDarlin08@KaZaA | Metallica - Enter Sandman.mpg | Metallica | 58,401KB | Video |
| HannahDarlin08@KaZaA | Lynard Skynard - Freebird.mp3 | Lynard Skynard | 8,552KB | Audio |
| HannahDarlin08@KaZaA | Metallica - Turn the page.mpg | Metallica | 27,373KB | Video |
| HannahDarlin08@KaZaA | Lynard Skynard - I Need You.mp3 | Lynard Skynard | 6,503KB | Audio |
| HannahDarlin08@KaZaA | Metallica - Seek_Destroy Live! Woodstock 99.mpg | Metallica | 51,149KB | Video |
| HannahDarlin08@KaZaA | Metallica - Live From Woodstock-99 (Whole show Part 1).m... | Metallica | 81,810KB | Video |
| HannahDarlin08@KaZaA | Metallica - Sad But True (Live Summer Sanitarium 2000).mp... | Metallica | 57,712KB | Video |
| HannahDarlin08@KaZaA | Bon Jovi - Crossroads - 05 - Wanted Dead Or Alive.mp3 | Bon Jovi | 3,598KB | Audio |
| HannahDarlin08@KaZaA | BOWLING FOR SOUP - The Bitch Song.mpg | Bowling for Soup | 32,116KB | Video |
| HannahDarlin08@KaZaA | alternative - freshmen.mp3 | Verve Pipe | 1,848KB | Audio |
| HannahDarlin08@KaZaA | sweetestsin (1).mp3 | Jessica Simpson | 2,872KB | Audio |
| HannahDarlin08@KaZaA | Saliva - Rest In Peices.mp3 | Saliva | 3,544KB | Audio |
| HannahDarlin08@KaZaA | Jon Bon Jovi-Always(Acoustic).mp3 | Jon Bon Jovi | 3,095KB | Audio |
| HannahDarlin08@KaZaA | Powerman 5000 - When Worlds Collide.mp3 | Powerman 5000 | 2,789KB | Audio |
| HannahDarlin08@KaZaA | Powerman 5000 - Free.mp3 | Powerman 5000 | 3,520KB | Audio |
| HannahDarlin08@KaZaA | Keith Urban - I Wanna Be Your Everything.mp3 | Keith Urban | 3,934KB | Audio |
| HannahDarlin08@KaZaA | Anytime.mp3 | Eve 6 | 3,135KB | Audio |
| HannahDarlin08@KaZaA | Good Charlotte - Girls and Boys.MP3 | Good Charlotte | 1,248KB | Audio |
| HannahDarlin08@KaZaA | Powerman 5000 - Relax (1).mp3 | Powerman 5000 | 4,345KB | Audio |
| HannahDarlin08@KaZaA | eve6-You Really Got Me.mp3 | Eve 6 | 2,057KB | Audio |
| HannahDarlin08@KaZaA | Eve 6 - Inside Out.mpg | Eve 6 | 37,320KB | Video |
| HannahDarlin08@KaZaA | Artist - SARAI 'LADIES'.mp3 | Sarai | 3,260KB | Audio |
| HannahDarlin08@KaZaA | Sha Na Na - Monster Mesh.mp3 | misfits | 2,448KB | Audio |
| HannahDarlin08@KaZaA | ACDC - Thunderstruck (VIDEO).mpg | AC/DC | 48,332KB | Video |
| HannahDarlin08@KaZaA | Eve 6 - Inside Out.mpg | Eve 6 | 3,420KB | Audio |

Found 679 files    2,741,335 users online, sharing 1,231,135,380 files (9,061,566 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New Search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| HannahDarlin08@KaZaA | Eve 6 - Inside Out.mp3 | Eve 6 | 3,420KB | Audio | |
| HannahDarlin08@KaZaA | nickelback - someday (4) (1).mp3 | Nickelback | 4,903KB | Audio | |
| HannahDarlin08@KaZaA | 03-eve_6-at_least_were_dreaming-rns.mp3 | Eve 6 | 5,827KB | Audio | At Le.. |
| HannahDarlin08@KaZaA | Eve 6 - Tongue Tied.mp3 | Eve 6 | 2,981KB | Audio | |
| HannahDarlin08@KaZaA | Tool - Sober.mp3 | Tool | 4,735KB | Audio | |
| HannahDarlin08@KaZaA | ACDC - Back In Black (1).mpg | AC/DC | 10,274KB | Video | |
| HannahDarlin08@KaZaA | ACDC - 1977 - FULL CONCERT.mpg | AC/DC | 314,850KB | Video | ACDC - live 1977 awesome!!![VCD |
| HannahDarlin08@KaZaA | powerman 5000 - ultra mega.mp3 | Powerman 5000 | 4,999KB | Audio | |
| HannahDarlin08@KaZaA | Default - Faded.mp3 | Default | 3,184KB | Audio | |
| HannahDarlin08@KaZaA | Default - Wasting My Time.mp3 | Default | 6,312KB | Audio | |
| HannahDarlin08@KaZaA | Default - One Late Night.mp3 | Default | 3,004KB | Audio | |
| HannahDarlin08@KaZaA | Default - blind.mp3 | Default | 2,867KB | Audio | Blind(Spid |
| HannahDarlin08@KaZaA | Eve 6 - 01 - Without You Here.mp3 | Eve 6 | 3,360KB | Audio | |
| HannahDarlin08@KaZaA | 07-powerman_5000-transform-rns.mp3 | Powerman 5000 | 5,725KB | Audio | |
| HannahDarlin08@KaZaA | Default - Let You Down.mp3 | Default | 3,268KB | Audio | |
| HannahDarlin08@KaZaA | Powerman 5000 - Bombshell.mp3 | Powerman 5000 | 3,035KB | Audio | |
| HannahDarlin08@KaZaA | Powerman 5000 - Super Nova Goes Pop.mp3 | Powerman 5000 | 3,046KB | Audio | Su |
| HannahDarlin08@KaZaA | Righteous Brothers - Unchained Melody.mp3 | Righteous Brothers | 3,421KB | Audio | |
| HannahDarlin08@KaZaA | 10-eve_6-not_gonna_be_alone_tonight-rns.mp3 | Eve 6 | 5,314KB | Audio | Not Gonn |
| HannahDarlin08@KaZaA | Default - By Your Side.mp3 | Default | 2,596KB | Audio | |
| HannahDarlin08@KaZaA | Beatles - Blackbird.mp3 | Beatles | 2,220KB | Audio | |
| HannahDarlin08@KaZaA | Roy Orbison - Pretty Woman.mp3 | Roy Orbison | 2,784KB | Audio | |
| HannahDarlin08@KaZaA | Eve 6 - Promise(6).mpeg | Eve 6 | 30,051KB | Video | |
| HannahDarlin08@KaZaA | 3 Doors Down - Here Without You.mp3 | 3 Doors Down | 3,753KB | Audio | |
| HannahDarlin08@KaZaA | ACDC - Shook Me All Night Long.mp3 | AC/DC | 2,875KB | Audio | Shoo |
| HannahDarlin08@KaZaA | 01-black_eyed_peas_feat._justin_timberlake-where_is_th... | Black Eyed Peas Feat. Jus.. | 5,336KB | Audio | |
| HannahDarlin08@KaZaA | Stephen Lynch-Superhero.mp3 | Steven Lynch | 2,606KB | Audio | |
| HannahDarlin08@KaZaA | Temptations - My Girl.mp3 | Temptations | 2,568KB | Audio | |
| HannahDarlin08@KaZaA | Jimi Hendrix - Jonny Be Good.mp3 | Jimmy Hendrix and BB King | 3,032KB | Audio | |
| HannahDarlin08@KaZaA | Waiting Twat - Blue Delure (1).mp3 | BB King and Albert Collier | 5,050KB | Audio | |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Download

New search:  Search  Shop  Traffic  Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | Jimi Hendrix - Jonny Be Good.mp3 | Jimmy Hendrix and BB King | 3,032KB | Audio |
| HannahDarlin08@KaZaA | Walter Trout - Blues Deluxe (1).mp3 | BB King w/ Albert Collins | 5,054KB | Audio |
| HannahDarlin08@KaZaA | Stevie Ray Vaughn - Life by the Drop.mp3 | Lit | 2,306KB | Audio |
| HannahDarlin08@KaZaA | Stevie Ray Vaughn - Love Struck Baby.mp3 | Stevie Ray Vaughan | 2,258KB | Audio |
| HannahDarlin08@KaZaA | ACDC - Back In Black.mp3 | AC/DC | 3,974KB | Audio |
| HannahDarlin08@KaZaA | Adema - The Way You Like It.mp3 | Adema | 3,437KB | Audio |
| HannahDarlin08@KaZaA | Stevie Ray Vaughn - The Sky Is Crying.mp3 | Stevie Ray Vaughn | 4,351KB | Audio |
| HannahDarlin08@KaZaA | Stevie Ray Vaughn_Carlos Santana - Traffic Jam (EXTRE... | Stevie Ray Vaughn | 6,081KB | Audio |
| HannahDarlin08@KaZaA | Stevie Ray Vaughn - Red house.mp3 | Stevie Ray Vaughn | 5,279KB | Audio |
| HannahDarlin08@KaZaA | Stevie Ray Vaughn - Crossfire.mp3 | Stevie Ray Vaughan | 3,868KB | Audio |
| HannahDarlin08@KaZaA | Stevie Ray Vaughan - Slide Guitar Jam (Live).mp3 | Stevie Ray Vaughn | 3,078KB | Audio |
| HannahDarlin08@KaZaA | 07-smile_empty_soul-your_way-fnt.mp3 | Smile Empty Soul | 4,419KB | Audio |
| HannahDarlin08@KaZaA | Hank Williams Jr. - A Country Boy Can Survive.mp3 | Hank Williams Jr. | 3,920KB | Audio |
| HannahDarlin08@KaZaA | kid rock - a country boy can survive (hank williams jr. cover.. | Kid Rock | 4,648KB | Audio |
| HannahDarlin08@KaZaA | System Of A Down - Aerials.mp3 | System Of A Down | 3,772KB | Audio |
| HannahDarlin08@KaZaA | System Of A Down - Toxicity.mp3 | System Of A Down | 3,388KB | Audio |
| HannahDarlin08@KaZaA | D12 Ft. Eminem - My Band.wma | Eminem | 4,714KB | Audio |
| HannahDarlin08@KaZaA | Stevie Ray Vaughn - Voodoo Chile.mp3 | Stevie Ray Vaughn | 7,496KB | Audio |
| HannahDarlin08@KaZaA | Stevie Ray Vaughn - Mary Had A Little Lamb.mp3 | Stevie Ray Vaughn | 3,984KB | Audio |
| HannahDarlin08@KaZaA | Rolling Stones - Jumpin Jack Flash.mp3 | Rolling Stones | 3,512KB | Audio |
| HannahDarlin08@KaZaA | Rolling Stones - Can't Get No Satisfaction.mp3 | Rolling Stones | 3,540KB | Audio |
| HannahDarlin08@KaZaA | Rolling Stones - Start Me Up.mp3 | Rolling Stones | 3,357KB | Audio |
| HannahDarlin08@KaZaA | 201 - start me up - simplemp3s.mp3 | Rolling Stones | 5,022KB | Audio |
| HannahDarlin08@KaZaA | Hank Williams Jr. - Dinosaur.mp3 | Hank Williams Jr | 3,065KB | Audio |
| HannahDarlin08@KaZaA | Eve 6 - Jet Pack.mp3 | Eve 6 | 3,332KB | Audio |
| HannahDarlin08@KaZaA | Stevie Ray Vaughn - Pride and Joy.mp3 | Stevie Ray Vaughn | 3,445KB | Audio |
| HannahDarlin08@KaZaA | ADEMA-Unstable.mp3 | ADEMA | 2,998KB | Audio |
| HannahDarlin08@KaZaA | Candlebox - Far Behind.mp3 | Candlebox | 4,601KB | Audio |
| HannahDarlin08@KaZaA | Ozzy Osbourne + Old LA Tonight.mp3 | Ozzy Osbourne | 4,507KB | Audio |

Found 579 files

2,744,336 users online, sharing 1,231,135,380 files (6,861,566 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Tell A Friend

New Search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | Ozzy Osbourne + Old LA Tonight.mp3 | Ozzy Osbourne | 4,507KB | Audio |
| HannahDarlin08@KaZaA | Beatles - Blackbird (acoustic).mp3 | Beatles | 2,154KB | Audio |
| HannahDarlin08@KaZaA | Seven Mary Three - Cumbersome.mp3 | Seven Mary Three | 3,736KB | Audio |
| HannahDarlin08@KaZaA | Ozzy Osbourne - No More Tears.mp3 | Ozzy Osbourne | 6,944KB | Audio |
| HannahDarlin08@KaZaA | Black Label Society - No More Tears 2000.mp3 | Black Label Society | 6,526KB | Audio |
| HannahDarlin08@KaZaA | Def Leopard - Pour Some Sugar On Me.mp3 | Def Leopard | 4,579KB | Audio |
| HannahDarlin08@KaZaA | Alice Cooper - Poison.mp3 | Alice Cooper | 4,187KB | Audio |
| HannahDarlin08@KaZaA | Soul Asylum - Runaway Train (1).mp3 | Soul Asylum | 4,110KB | Audio |
| HannahDarlin08@KaZaA | Good Charlotte - Emotionless.mp3 | good charlotte | 3,848KB | Audio |
| HannahDarlin08@KaZaA | Adema - Giving In.mp3 | Adema | 1,847KB | Audio |
| HannahDarlin08@KaZaA | Carlos Santana - 10 - Why Don't You And 1.mp3 | chad kroeger | 3,188KB | Audio |
| HannahDarlin08@KaZaA | 10-juelz_santana-why-rns.mp3 | Juelz Santana | 5,557KB | Audio |
| HannahDarlin08@KaZaA | (04) Bubba Sparxxx - Deliverance.wma | Bubba Sparxxx | 3,193KB | Audio |
| HannahDarlin08@KaZaA | Guns N Roses - Knockin On Heavens Door.mp3 | Guns N Roses | 5,251KB | Audio |
| HannahDarlin08@KaZaA | Sublime - What I Got.mp3 | Sublime | 2,673KB | Audio |
| HannahDarlin08@KaZaA | Journey - Faithfully.mp3 | Journey | 4,169KB | Audio |
| HannahDarlin08@KaZaA | what was I thinking.mp3 | Dierks Bentley | 7,186KB | Audio |
| HannahDarlin08@KaZaA | 11 - On My Own.mp3 | The Used | 2,554KB | Audio |
| HannahDarlin08@KaZaA | Ugly Kid Joe - I Hate Everything About You.mp3 | Ugly Kid Joe | 4,145KB | Audio |
| HannahDarlin08@KaZaA | Michael Jackson - Billy_Jean.mp3 | Michael Jackson | 4,594KB | Audio |
| HannahDarlin08@KaZaA | Ozzy Osbourne - Crazy Train.mp3 | Ozzy Osbourne | 4,654KB | Audio |
| HannahDarlin08@KaZaA | 15-limp_bizkit-behind_blue_eyes-esc.mp3 | Limp Bizkit | 8,575KB | Audio |
| HannahDarlin08@KaZaA | Ozzy Osborne - Black Sabbath - War Pigs.mp3 | Slaves on Dope | 5,192KB | Audio |
| HannahDarlin08@KaZaA | Audioslave - Like a Stone.mp3 | Audioslave | 4,538KB | Audio |
| HannahDarlin08@KaZaA | Pink Floyd - Another Brick in the Wall.mp3 | Pink Floyd | 5,362KB | Audio |
| HannahDarlin08@KaZaA | Ozzy Osbourne - Mr. Crowley.mp3 | Ozzy Osbourne | 4,637KB | Audio |
| HannahDarlin08@KaZaA | Michael Jackson - Beat It.mp3 | Michael Jackson | 4,047KB | Audio |
| HannahDarlin08@KaZaA | Bass Check - MTX World's Deepest Bass.mp3 | BASS Songs | 3,678KB | Audio |
| HannahDarlin08@KaZaA | Simple Plan - Perfect.mp3 | Simple Plan | 4,369KB | Audio |

2,764,336 users online, sharing 1,231,135,360 files (8,061,568 GB). | Not sharing any files

Found 579 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | Simple Plan - Perfect.mp3 | Simple Plan | 4,369KB | Audio |
| HannahDarlin08@KaZaA | aaliyah_miss-you_.mp3 | aaliyah. | 3,785KB | Audio |
| HannahDarlin08@KaZaA | Orgy - Stitches.mp3 | Orgy | 3,134KB | Audio |
| HannahDarlin08@KaZaA | Brian Adams - I'll be right here waiting for you.mp3 | Bryan Adams | 4,131KB | Audio |
| HannahDarlin08@KaZaA | Adema-Close Friends.mp3 | Adema | 3,189KB | Audio |
| HannahDarlin08@KaZaA | 05-adema-promises-fnt.mp3 | Adema | 6,011KB | Audio |
| HannahDarlin08@KaZaA | Adema - Pain Inside.mp3 | Adema | 3,768KB | Audio |
| HannahDarlin08@KaZaA | Smile Empty Soul - Bottom of a Bottle.mp3 | Smile Empty Soul | 5,130KB | Audio |
| HannahDarlin08@KaZaA | Nickelback - Figure You Out.mp3 | Nickelback | 3,574KB | Audio |
| HannahDarlin08@KaZaA | Styx - Suite Madame Blue.mp3 | Styx | 6,150KB | Audio |
| 2 Users | Hank Williams Sr. - Your Cheatin' Heart.mp3 | Hank Williams Sr | 2,514KB | Audio |
| HannahDarlin08@KaZaA | Adema - Album Advance - 10 - Speculum.mp3 | Adema | 3,318KB | Audio |
| HannahDarlin08@KaZaA | bill engval - Heres Your Sign Full Album.mp3 | bill engval | 50,474KB | Audio |
| 2 Users | Christina Aguilera - Beautiful (1).mp3 | Christina Aguilera | 3,730KB | Audio |
| HannahDarlin08@KaZaA | Bow Wow Feat. Baby - Let's Get Down.mp3 | Bow Wow Feat. Baby | 6,029KB | Audio |
| HannahDarlin08@KaZaA | KC_the Sunshine Band - Brickhouse.mp3 | The Commodores | 3,218KB | Audio |
| HannahDarlin08@KaZaA | Hank Williams Sr. - Your Cheating Heart.mp3 | hank williams sr _Jr | 2,510KB | Audio |
| HannahDarlin08@KaZaA | Nirvana - Heart Shaped Box.mp3 | Nirvana | 3,872KB | Audio |
| HannahDarlin08@KaZaA | Earth, Wind, and Fire - Shining Star.mp3 | Earth, Wind, and Fire | 4,604KB | Audio |
| HannahDarlin08@KaZaA | Rascal Flatts - Melt - 04 - Mayberry.mp3 | Rascal Flatts | 4,267KB | Audio |
| HannahDarlin08@KaZaA | 02 - You Shook Me All Night Long.mp3 | Hayseed Dixie | 3,287KB | Audio |
| HannahDarlin08@KaZaA | Alan Jackson - Chattahoochie.mp3 | Alan Jackson | 3,699KB | Audio |
| HannahDarlin08@KaZaA | Jamie O'Neil - There Is No Arizona.mp3 | Jamie O Neal - siam.to/tha... | 3,719KB | Audio |
| HannahDarlin08@KaZaA | Brad Paisley - Celebrity.mp3 | Brad Paisley | 7,060KB | Audio |
| HannahDarlin08@KaZaA | Diamond Rio - In A Week Or Two.mp3 | Diamond Rio | 2,849KB | Audio |
| HannahDarlin08@KaZaA | Brooks And Dunn - Red Dirt Road.mp3 | Brooks And Dunn | 3,722KB | Audio |
| HannahDarlin08@KaZaA | Rascal Flats - Ordinary Love.mp3 | Rascal Flatts | 2,764KB | Audio |
| HannahDarlin08@KaZaA | Rascall Flats - These Days.mp3 | Rascal Flatts | 3,390KB | Audio |
| HannahDarlin08@KaZaA | David Allen Coe - Cocaine Carolina (with Johnny Cash).mp3 | David Allan Coe - Johnny... | 2,383KB | Audio |

2,794,335 users online, sharing 1,231,135,360 files (9,061,568 GB).    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Shop  Traffic  Tell A Friend

New search  Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | David Allan Coe - Cocaine Carolina (with Johnny Cash).mp3 | David Allan Coe  Johnny... | 2,383KB | Audio |
| HannahDarlin08@KaZaA | Hank Williams Jr - All My Rowdy Friends.mp3 | Hank Williams Jr. | 3,063KB | Audio |
| HannahDarlin08@KaZaA | Rascal Flats - While You Loved Me.mp3 | Rascal Flatts | 3,300KB | Audio |
| HannahDarlin08@KaZaA | Styx - Come Sail Away.mp3 | Styx | 5,705KB | Audio |
| HannahDarlin08@KaZaA | jay-z - h to the izzo(clean).mp3 | Jay-Z | 3,767KB | Audio |
| HannahDarlin08@KaZaA | Hank Williams Jr - Born to Boogie.mp3 | Hank Williams Jr. | 2,552KB | Audio |
| HannahDarlin08@KaZaA | Johnny Cash - Ragged Old Flag.mp3 | Johnny Cash | 2,944KB | Audio |
| HannahDarlin08@KaZaA | Johnny Cash - Oh Lonsome Me.mp3 | Jonny Cash | 2,361KB | Audio |
| HannahDarlin08@KaZaA | Gary Allen - Tough Little Boys.mp3 | Gary Allan | 3,725KB | Audio |
| HannahDarlin08@KaZaA | SOUTHERN ROCK- Please Come To Boston.mp3 | David Allan Coe | 3,048KB | Audio |
| HannahDarlin08@KaZaA | Rascal Flats - Im Moving On.mp3 | Rascal Flatts | 2,872KB | Audio |
| HannahDarlin08@KaZaA | 02-lil_jon_and_the_eastside_boyz-throw_it_up_feat_past... | Lil John | 2,914KB | Audio |
| HannahDarlin08@KaZaA | Rascal Flats - See Me Throug.mp3 | Rascal Flatts | 6,030KB | Audio |
| HannahDarlin08@KaZaA | Willy Nelson_Waylon - Mamas Don't Let Your Babies....m... | Waylon JenningsWillie N... | 2,395KB | Audio |
| HannahDarlin08@KaZaA | Rascal Flats - Waiting All My Life.mp3 | Rascal Flatts | 2,962KB | Audio |
| HannahDarlin08@KaZaA | Jackyl- Secret Of The Bottle.mp3 | Jackyl | 4,965KB | Audio |
| HannahDarlin08@KaZaA | Pat Green - Wave on Wave.mp3 | Pat Green | 3,727KB | Audio |
| HannahDarlin08@KaZaA | Kenny Chesney - She's Got It All.mp3 | Kenny Chesney | 3,197KB | Audio |
| HannahDarlin08@KaZaA | Smilez And Southstar - Tell Me.wma | Smilez And Southstar | 2,748KB | Audio |
| HannahDarlin08@KaZaA | I Believe in a Thing Called Love.wma | The Darkness | 3,411KB | Audio |
| HannahDarlin08@KaZaA | John Denver - Take Me Home Country Roads.mp3 | John Denver | 3,031KB | Audio |
| HannahDarlin08@KaZaA | Sammy Kershaw - What Might Have Been.mp3 | Sammy Kershaw | 3,264KB | Audio |
| HannahDarlin08@KaZaA | J-Kwon -- Tipsy.mp3 | J-Kwon | 3,727KB | Audio |
| HannahDarlin08@KaZaA | Steve Miller Band - Space Cowboy.mp3 | Steve Miller Band | 4,109KB | Audio |
| HannahDarlin08@KaZaA | POD_WillYou_Full.mp3 | P.O.D | 2,184KB | Audio |
| HannahDarlin08@KaZaA | Rascal Flats-Praying For Daylight.mp3 | Rascal Flatts | 2,536KB | Audio |
| HannahDarlin08@KaZaA | Hootie and the Blowfish - Let Her Cry.mp3 | Hootie and the Blowfish | 4,761KB | Audio |
| HannahDarlin08@KaZaA | Master P - Them Jeans.mp3 | Master P. | 4,955KB | Audio |
| HannahDarlin08@KaZaA | mercy me - I Worship You.mp3 | Marcy Me | 2,267KB | Audio |

Found 879 files

2,744,336 users online, sharing 1,231,155,360 files (6,061,596 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| HannahDarlin08@KaZaA | mercy me - I Worship You.mp3 | Mercy Me | 2,267KB | Audio |
| HannahDarlin08@KaZaA | Metalica - Whiskey.mp3 | Metalica | 4,764KB | Audio |
| HannahDarlin08@KaZaA | Cool Edit Pro 2.0 With Serial And Add Ons.zip | www.syntrillium.com | 21,319KB | |
| HannahDarlin08@KaZaA | Puddle of Mudd - Away From Me (1) (2).mp3 | Puddle of Mud | 7,502KB | Audio |
| HannahDarlin08@KaZaA | ACDC - Hells Bells.mp3 | AC/DC | 0KB | Audio |
| HannahDarlin08@KaZaA | Aretha Franklin - Ain't No Mountain High Enough.mp3 | Marvin Gaye | 1,752KB | Audio |
| HannahDarlin08@KaZaA | Bush - The Chemicals Between Us.mp3 | Bush | 3,256KB | Audio |
| HannahDarlin08@KaZaA | Jeff Foxworthy - Here's Your Sign.mp3 | Jeff Foxworthy | 7,266KB | Audio |
| HannahDarlin08@KaZaA | [TMD]Matrix.Revolutions.(TCR).TS.(2of2).avi | sk8rnick | 174,508KB | Video |
| HannahDarlin08@KaZaA | Kenny Chesney - I Go Back.mp3 | Kenny Chesney | 3,809KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch - Then She Farted.MP3 | Stephen Lynch | 1,670KB | Audio |
| HannahDarlin08@KaZaA | Puff Daddy - Ill Be Missin You.mp3 | Puff Daddy | 4,847KB | Audio |
| HannahDarlin08@KaZaA | Diana DeGarmo - Ain't No Mountain High Enough.mp3 | Diana DeGarmo | 1,352KB | Audio |
| HannahDarlin08@KaZaA | Diana DeGarmo - Don't Cry Out Loud .mp3 | Diana DeGarmo | 2,714KB | Audio |
| HannahDarlin08@KaZaA | Leann Rimes - I Need You.mp3 | LeAnn Rimes | 3,555KB | Audio |
| HannahDarlin08@KaZaA | R.mp3 | R.Kelly | 4,736KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch - If I Were Gay.mp3 | Stephen Lynch | 2,424KB | Audio |
| HannahDarlin08@KaZaA | Honey Soundtrack - 13 - I Believe.wma | Honey Soundtrack | 2,646KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch - Special Olympics.mp3 | Stephen Lynch | 3,062KB | Audio |
| HannahDarlin08@KaZaA | Stephen Lynch - What if god smoked weed.mp3 | Stephen Lynch | 2,496KB | Audio |
| HannahDarlin08@KaZaA | Diana DeGarmo - I Believe.mp3 | Diana DeGarmo | 3,341KB | Audio |
| HannahDarlin08@KaZaA | Shes My Kind of Rain (1).mp3 | Tim McGraw | 4,284KB | Audio |
| HannahDarlin08@KaZaA | lil flip - game over (3) (6).mp3 | Lil Flip | 4,140KB | Audio |
| HannahDarlin08@KaZaA | 18-Remember When.mp3 | Alan Jackson | 6,346KB | Audio |
| 2 Users | [Tim Mcgraw] Where The Green Grass Grows.mp3 | Tim McGraw | 3,154KB | Audio |
| HannahDarlin08@KaZaA | The Reason is You (2).mp3 | Hoobastank | 3,637KB | Audio |
| HannahDarlin08@KaZaA | Cheer Music - uca spirit dance (1).mp3 | Jock Jams | 3,062KB | Audio |
| HannahDarlin08@KaZaA | Mariah Carey - Never Too Far (Glitter Soundtrack).mp3 | Mariah Carey | 3,701KB | Audio |
| HannahDarlin08@KaZaA | Lit - Miserable.mp3 | Lit | 4,004KB | Audio |

2,744,336 users online, sharing 1,231,135,360 files (9,061,568 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Shop  Traffic  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| HannahDarlin08@KaZaA | Lit - Miserable.mp3 | Lit | 4,004KB | Audio | |
| HannahDarlin08@KaZaA | martina mcbride - Concrete Angel.mp3 | Martina McBride | 3,958KB | Audio | |
| HannahDarlin08@KaZaA | Cyote Ugly Soundtrack - Right Kind of Wrong.mp3 | Coyote Ugly | 3,588KB | Audio | Right Kind of Wr... |
| HannahDarlin08@KaZaA | Nelly - Lovin' Me.mp3 | Nelly | 2,897KB | Audio | |
| HannahDarlin08@KaZaA | cake - stickshifts and safetybelts.mp3 | Cake | 2,019KB | Audio | Stickshi |
| HannahDarlin08@KaZaA | Stephen Lynch - Full Blown Aids.mp3 | Stephen Lynch | 2,115KB | Audio | |
| HannahDarlin08@KaZaA | Stephen Lynch - Gerbil.mp3 | Steven Lynch | 2,858KB | Audio | |
| HannahDarlin08@KaZaA | Opie and Anthony - Sean Connery Unknighted.mp3 | Stephen Lynch | 5,652KB | Audio | Se( |
| HannahDarlin08@KaZaA | Steven Lynch - Gynecologist.mp3 | Stephen Lynch | 2,798KB | Audio | |
| HannahDarlin08@KaZaA | Rascal Flatts - Melt - D3 - I Melt.mp3 | Rascal Flats | 3,665KB | Audio | |
| 2 Users | Oppie Anthony - Little Asian Man.mp3 | Stephen Lynch | 1,551KB | Audio | |
| HannahDarlin08@KaZaA | Stephen Lynch - down to the old pub instead.mp3 | Steven Lynch | 1,068KB | Audio | Down To Tl |
| HannahDarlin08@KaZaA | Steven Lynch - Jim Henson's Dead.mp3 | Stephen Lynch | 2,862KB | Audio | |
| HannahDarlin08@KaZaA | Tone Loc - Funky Cold Medina.mp3 | Tone Loc | 3,875KB | Audio | |
| HannahDarlin08@KaZaA | 4- hey mamma.mp3 | Black Eyed Peas | 5,038KB | Audio | |
| HannahDarlin08@KaZaA | Beyonce ft Lil Flip - Naughty Girl (Rmx).mp3 | Beyonce ft Lil Flip | 7,848KB | Audio | |
| HannahDarlin08@KaZaA | Saving Private Ryan.avi | Warner Brothers | 695,784KB | Video | S |
| HannahDarlin08@KaZaA | Baby I love you (remix).mp3 | J.LO feat R Kelly | 6,277KB | Audio | |
| HannahDarlin08@KaZaA | Christian music-- Praise_Worship--You Are My All In All.m... | Praise and Worship | 3,750KB | Audio | Y |
| HannahDarlin08@KaZaA | Uncle Kracker - Drift Away.mp3 | Uncle Kracker | 3,999KB | Audio | |
| HannahDarlin08@KaZaA | Red Rag Top by Tim McGraw.mp3 | Tim McGraw | 5,954KB | Audio | |
| HannahDarlin08@KaZaA | Fountains of Wayne - Stacey's Mom.mp3 | Fountains of Wayne | 5,718KB | Audio | |
| HannahDarlin08@KaZaA | Kilo Ali - Love In Ya Mouth.mp3 | Kilo Ali | 3,654KB | Audio | |
| HannahDarlin08@KaZaA | #15-Oh Nana Nana featuring Oobie_Devin The Dude.mp3 | Lil Jon | 4,533KB | Audio | ooh na na na |
| HannahDarlin08@KaZaA | Kenney Chesney - How Forever Feels.mp3 | Kenney Chesney | 2,244KB | Audio | |
| HannahDarlin08@KaZaA | Coyote Ugly Soundtrack - [05] - Don Henley - All She Want... | Don Henley | 4,196KB | Audio | All She We |
| HannahDarlin08@KaZaA | KC_The Sunshine Band - Please Don't Go.mp3 | K.C._The Sunshine Band | 3,630KB | Audio | |
| HannahDarlin08@KaZaA | Brian Mcnight- back at one (1).mp3 | Brian McKnight | 4,068KB | Audio | |
| HannahDarlin08@KaZaA | Tim Mcgraw - Barbeque Stain.mp3 | Tim McGraw | 2,857KB | Audio | |
| HannahDarlin08@KaZaA | Don't Take The Girl mn3 | Tim Mcgraw | 3 080KB | Audio | |

2,744,235 users online, sharing 1,281,135,360 files (9,061,568 GB).  Not sharing any files

Found 679 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| HannahDarlin08@KaZaA | Red Rag Top by Tim McGraw.mp3 | Tim McGraw | 5,954KB | Audio |
| HannahDarlin08@KaZaA | Fountains of Wayne - Stacey's Mom.mp3 | Fountains of Wayne | 5,718KB | Audio |
| HannahDarlin08@KaZaA | Kilo Ali - Love In Ya Mouth.mp3 | Kilo Ali | 3,854KB | Audio |
| HannahDarlin08@KaZaA | #15-Oh Nana Nana featuring Oobie_Devin The Dude.mp3 | Lil Jon | 4,533KB | Audio |
| HannahDarlin08@KaZaA | Kenney Chesney - How Forever Feels.mp3 | Kenney Chesney | 2,244KB | Audio |
| HannahDarlin08@KaZaA | Coyote Ugly Soundtrack - [05] - Don Henley - All She Want... | Don Henley | 4,196KB | Audio |
| HannahDarlin08@KaZaA | KC_The Sunshine Band - Please Don't Go.mp3 | K.C._The Sunshine Band | 3,630KB | Audio |
| HannahDarlin08@KaZaA | Brian Mcnight- back at one (1).mp3 | Brian McKnight | 4,088KB | Audio |
| HannahDarlin08@KaZaA | Tim Mcgraw - Barbeque Stain.mp3 | Tim McGraw | 2,857KB | Audio |
| HannahDarlin08@KaZaA | Tim Mcgraw - Don't Take The Girl.mp3 | Tim Mcgraw | 3,894KB | Audio |
| HannahDarlin08@KaZaA | 04-ying_yang_twins-callin_all_zones-cms.mp3 | Ying Yang Twins | 7,476KB | Audio |
| HannahDarlin08@KaZaA | Killing me softly.mp3 | Alicia Keys | 3,596KB | Audio |
| HannahDarlin08@KaZaA | You Should've Known Better (1).mp3 | monica | 4,029KB | Audio |
| HannahDarlin08@KaZaA | R&B - Monica And Usher - Slow Jam.mp3 | Monica and Usher | 4,428KB | Audio |
| HannahDarlin08@KaZaA | Tonic - If You Could Only See.mp3 | Tonic | 4,121KB | Audio |
| HannahDarlin08@KaZaA | Smile Empty Soul - Every Sunday.mp3 | Smile Empty Soul | 3,526KB | Audio |
| HannahDarlin08@KaZaA | Live Like You Were Dying.mp3 | Tim McGraw | 4,496KB | Audio |
| HannahDarlin08@KaZaA | Eamon - F It.mp3 | Eamon | 1,725KB | Audio |
| HannahDarlin08@KaZaA | Smile Empty Soul - Nowhere Kids.mp3 | Smile Empty Soul | 4,019KB | Audio |
| HannahDarlin08@KaZaA | [Smile Empty Soul] Meaningless.mp3 | Smile Empty Soul | 5,540KB | Audio |
| HannahDarlin08@KaZaA | 02-smile_empty_soul-silhouettes-fnt.mp3 | Smile Empty Soul | 5,487KB | Audio |
| HannahDarlin08@KaZaA | PETEY PABLO -FREAK A LEAK.mp3 | Petey Pablo | 5,439KB | Audio |
| HannahDarlin08@KaZaA | Hannah's NEW Music | Brooks And Dunn | 3,722KB | |
| HannahDarlin08@KaZaA | Lonestar - My Front Porch Looking In.mp3 | Lonestar | 3,350KB | Audio |
| HannahDarlin08@KaZaA | 04-Little Moments.mp3 | Brad Paisley | 5,141KB | Audio |
| HannahDarlin08@KaZaA | Morgan - Almost Home.mp3 | Craig Morgan | 6,844KB | Audio |
| HannahDarlin08@KaZaA | 01 You Can't Take the Honky Tonk Out of the Girl.wma | Brooks and Dunn | 3,493KB | Audio |
| HannahDarlin08@KaZaA | Childlover_little_Collection_0381.jpg | Childlover | 307KB | Image |
| HannahDarlin08@KaZaA | F-ck You Right Back.mp3 | FranHee | 3,000KB | Audio |

Found 370 files    2,744,336 users online, sharing 1,231,135,360 files (8,061,568 GB)    Not sharing any files